**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Terry Joe CARTER, Defendant–**
**Appellant.**

**No. 06–40338**
**Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

Feb. 13, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before BARKSDALE, GARZA, and CLEMENT, Circuit Judges.

PER CURIAM: *

■ Terry Joe Carter pleaded guilty to being a felon in possession of two firearms. Carter had one prior Texas conviction of unlawful delivery of a controlled substance, two prior convictions of burglary of a building, and one prior conviction of robbery. The district court considered those convictions in sentencing Carter under the Armed Career Criminal Act (ACCA). *See* 18 U.S.C. § 924(e)(1). Carter contends that the district court erred by regarding his prior burglary convictions as "violent felonies" for purposes of the ACCA. As Carter concedes, this issue is foreclosed. *See United States v. Fuller,* 453 F.3d 274, 278 (5th Cir.2006). Because Carter's two burglary convictions, together with the robbery conviction, are sufficient for sentencing under the ACCA, *see* § 924(e)(1), any error in regarding Carter's prior conviction of delivery of a controlled substance as a "serious drug offense" for purposes of § 924(e)(2)(B) was harmless. *See United States v. Munoz,* 150 F.3d 401, 419 & n. 17 (5th Cir.1998).

■ Carter contends that it was unconstitutional to enhance his sentence under the ACCA because the indictment did not allege the predicate convictions, a jury did not find the existence of the predicate convictions beyond a reasonable doubt, and he did not admit to them in pleading guilty to violating 18 U.S.C. § 922(g)(1). As Carter properly concedes, this issue is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005).

■ Carter contends that § 922(g)(1) is unconstitutional on its face because it does not require that the offense had a "substantial" effect on interstate commerce, or, alternatively, that there was an insufficient factual basis for conviction under the statute because the mere movement of a firearm from one state to another, at an undetermined time in the past, did not constitute a substantial effect on interstate commerce. As Carter concedes, "the constitutionality of § 922(g) is not open to question." *See United States v. Daugherty,* 264 F.3d 513, 518 (5th Cir. 2001) (quotation marks omitted). Further, the factual basis was sufficient as Carter admitted that he unlawfully possessed two shotguns that had been manufactured outside Texas and that had traveled in commerce to the Southern District of Texas. *See United States v. Guidry,* 406 F.3d 314, 318 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 190, 163 L.Ed.2d 198 (2005). No error has been shown, plain or otherwise. The judgment is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.